**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

In re: Pavement Markings Northwest, Inc.　　§　　Case No. 17-01071
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

　　　　David P. Gardner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,370,913.55 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,710,312.54 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $276,602.44 | |

　　　　3) Total gross receipts of $1,986,914.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,986,914.98 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,816,775.38 | $502,261.33 | $1,490,474.50 | $1,490,474.50 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $146,046.63 | $146,046.64 | $146,046.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $130,355.80 | $130,555.80 | $130,555.80 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $24,066.90 | $35,216.38 | $35,216.38 | $35,216.38 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,214,478.90 | $1,147,554.18 | $1,104,971.88 | $184,621.66 |
| **TOTAL DISBURSEMENTS** | $3,055,321.18 | $1,961,434.32 | $2,907,265.20 | $1,986,914.98 |

4) This case was originally filed under chapter 7 on 08/15/2017, and it was converted to chapter 7 on 11/20/2017.  The case was pending for 39 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    03/10/2021              By: /s/ David P. Gardner
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R 90 days old or less. Face amount = $711,809.76. Doubtful/Uncollectible accounts = $0.00. | 1121-000 | $469,402.24 |
| 2008 Chevy HD2500 Flatbed. Valuation Method: Appraisal | 1129-000 | $4,757.50 |
| 2010 Kenworth T800 (1993) Custom Designed Blaster Stripper KNKL Boom Compressor Operated Hydraulic Drive. Valuation Meth | 1129-000 | $16,775.00 |
| Checking Acct Account at Wells Fargo Bank (5617 Acct), xxxxxx5617 | 1129-000 | $330,968.39 |
| 2005 Flatbed Trailer - VIN Ending 5038 | 1229-000 | $250.00 |
| A1 Heating & Air Conditioning Prepaid Refund | 1229-000 | $76.00 |
| Attorney Trust Account Funds | 1229-000 | $20,341.34 |
| Preconversion Steel Recycling Proceeds | 1229-000 | $131.50 |
| Premium Credit for 2017 Bond | 1229-000 | $184.93 |
| Refund of Bank Fees from Wells Fargo | 1229-000 | $306.00 |
| Refund on IT Services | 1229-000 | $21.72 |
| Right of Way Bond Refund | 1229-000 | $72.00 |
| Sherwin Williams Overpayment Refund | 1229-000 | $745.67 |
| Worker's Compensation Premium Refund | 1229-000 | $1,731.00 |
| Workers Compensation Insurance Premium Refund | 1229-000 | $1,270.00 |
| 547 Claim - Strategic Operational Solutions, Inc | 1241-000 | $15,000.00 |
| Personal Property of Debtor sold to Idaho Lines and Signs per Compromise | 1249-000 | $1,124,881.69 |
| **TOTAL GROSS RECEIPTS** | | **$1,986,914.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Bryn Mawr Equip. Finan. Inc. | 4210-000 | $7,585.00 | $13,260.18 | $0.00 | $0.00 |
| 7 | Chrysler Capital | 4210-000 | $40,167.00 | $40,305.86 | $0.00 | $0.00 |
| 10-2 | Wells Fargo Bank, N.A., d/b/a Wells Fargo Dealer S | 4210-000 | NA | $27,220.79 | $0.00 | $0.00 |
| 13 | Bank of the West | 4210-000 | $445,717.22 | $0.00 | $670,127.58 | $670,127.58 |
| 14 | Bank of the West | 4210-000 | $195,513.00 | $0.00 | $163,772.42 | $163,772.42 |
| 15S | Bank of the West | 4210-000 | $396,844.80 | $0.00 | $235,100.00 | $235,100.00 |
| 17 | Berkley Insurance Company | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | Channel Partners Funding I, LLC, assignee of Channc/o Aubrey Law Firm, PC | 4210-000 | $76,177.00 | $71,592.81 | $71,592.81 | $71,592.81 |
| 22 | Idaho Lines & Signs, LLCc/o Foley Freeman, PLLC | 4210-000 | NA | $349,881.69 | $349,881.69 | $349,881.69 |
| N/F | Bank of the West | 4110-000 | $9,321.35 | NA | NA | NA |
| N/F | Bank of the West | 4110-000 | $46,402.72 | NA | NA | NA |
| N/F | Bank of the West | 4110-000 | $205,261.00 | NA | NA | NA |
| N/F | Bank of the West | 4110-000 | $4,963.44 | NA | NA | NA |
| N/F | Bank of the West Equp Finan | 4110-000 | $37,961.00 | NA | NA | NA |
| N/F | Key Bank, NA | 4110-000 | $173,994.00 | NA | NA | NA |
| N/F | Key Bank, NA | 4110-000 | $52,485.00 | NA | NA | NA |
| N/F | Key Equipment Finance | 4110-000 | $79,196.71 | NA | NA | NA |
| N/F | KeyBank | 4110-000 | $45,186.14 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,816,775.38** | **$502,261.33** | **$1,490,474.50** | **$1,490,474.50** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Noah G. Hillen | 2100-000 | NA | $72,361.00 | $72,361.00 | $72,361.00 |
| Trustee, Expenses - Noah G. Hillen | 2200-000 | NA | $3,033.14 | $3,033.15 | $3,033.15 |
| Auctioneer Fees - Corbett Auctions and Appraisals, In | 3610-000 | NA | $2,390.00 | $2,390.00 | $2,390.00 |
| Auctioneer Expenses - Corbett Auctions & Appraisals, Inc. | 3620-000 | NA | $1,403.30 | $1,403.30 | $1,403.30 |
| Fees, United States Trustee | 2950-000 | NA | $9,750.00 | $9,750.00 | $9,750.00 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $6,208.22 | $6,208.22 | $6,208.22 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $825.03 | $825.03 | $825.03 |
| Banking and Technology Service Fee - People's United Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - James Justin May | 3210-000 | NA | $43,775.00 | $43,775.00 | $43,775.00 |
| Attorney for Trustee Expenses (Other Firm)  - James Justin May | 3220-000 | NA | $713.44 | $713.44 | $713.44 |
| Accountant for Trustee Fees (Other Firm) - Roger Clubb | 3410-000 | NA | $5,587.50 | $5,587.50 | $5,587.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$146,046.63** | **$146,046.64** | **$146,046.64** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Rocal, Inc. (ADMINISTRATIVE) | 6910-000 | NA | $86,026.23 | $86,226.23 | $86,226.23 |
| Prior Chapter Trade Debt - NW Traffic Control | 6910-000 | NA | $13,906.39 | $13,906.39 | $13,906.39 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Matthew T. Christensen | 6220-000 | NA | $512.18 | $512.18 | $512.18 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Matthew T. Christensen | 6210-000 | NA | $29,911.00 | $29,911.00 | $29,911.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$130,355.80** | **$130,555.80** | **$130,555.80** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6P-2 | Internal Revenue Service | 5800-000 | NA | $14,499.55 | $14,499.55 | $14,499.55 |
| 20 | Nathan Shawn Hatch | 5300-000 | $610.00 | $312.00 | $312.00 | $312.00 |
| 40P-7 | IDAHO STATE TAX COMMISSION | 5800-000 | $10,012.36 | $20,404.83 | $20,404.83 | $20,404.83 |
| 41 | Idaho Department of Labor | 5800-000 | $4,454.54 | $0.00 | $0.00 | $0.00 |
| N/F | Ashlyn Miller-Burgess | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Christina A. Chiaberta | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Christopher M. Henry | 5600-000 | $608.00 | NA | NA | NA |
| N/F | Dallas A. Morlock | 5600-000 | $730.00 | NA | NA | NA |
| N/F | Donna R. McCue | 5600-000 | $350.00 | NA | NA | NA |
| N/F | Grayson Barrutia | 5600-000 | $520.00 | NA | NA | NA |
| N/F | Jack S. Waugh | 5600-000 | $456.00 | NA | NA | NA |
| N/F | Jacob R. Upchurch | 5600-000 | $365.00 | NA | NA | NA |
| N/F | Jason C. Collins | 5600-000 | $718.00 | NA | NA | NA |
| N/F | Jay Q. Heitz | 5600-000 | $765.00 | NA | NA | NA |
| N/F | Jeffery M. Harp | 5600-000 | $236.00 | NA | NA | NA |
| N/F | Kenneth D. Balliet | 5600-000 | $470.00 | NA | NA | NA |
| N/F | Marcus R. Boyer | 5600-000 | $590.00 | NA | NA | NA |
| N/F | Matthew M. Harp | 5600-000 | $640.00 | NA | NA | NA |

| | | | | | | |
|------|---------------------|----------|-----------|----------|----------|----------|
| N/F | Paul A. Barrutia | 5600-000 | $514.00 | NA | NA | NA |
| N/F | Peggy Harp | 5600-000 | $180.00 | NA | NA | NA |
| N/F | Phillip Kerr | 5600-000 | $250.00 | NA | NA | NA |
| N/F | Stephanie J. Henry | 5600-000 | $658.00 | NA | NA | NA |
| N/F | Tamara R. Morlock | 5600-000 | $440.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$24,066.90** | **$35,216.38** | **$35,216.38** | **$35,216.38** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | H&E EQUIPMENT SERVICES, INC. | 7100-000 | NA | $778.45 | $778.45 | $131.49 |
| 2 | United States Bankruptcy Court - H&E EQUIPMENT SERVICES, INC. | 7100-001 | NA | NA | NA | $3.29 |
| 3 | Interstate Battery Systems | 7100-000 | $1,213.99 | $1,311.11 | $1,311.11 | $227.00 |
| 4 | INTERSTATE BILLING SERVICE, INC. | 7100-000 | NA | $2,196.69 | $2,196.69 | $380.31 |
| 5 | United States Bankruptcy Court - Napa Auto Parts | 7100-001 | $10.39 | $14.19 | $14.19 | $2.46 |
| 6U-2 | Internal Revenue Service | 7300-000 | $29,213.73 | $38,011.42 | $38,011.42 | $0.00 |
| 8-2 | Ally Bank | 7100-000 | $49,696.00 | $8,837.11 | $8,837.11 | $1,529.97 |
| 9-2 | Ally Bank | 7100-000 | $49,315.00 | $20,872.54 | $20,872.54 | $3,613.67 |
| 11 | OLSEN WHEELER CPA | 7100-000 | $14,547.50 | $14,547.50 | $0.00 | $0.00 |
| 12 | PINNACLE CAPITAL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 15U | Bank of the Westc/o Kelly Greene McConnell Givens Pursley LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 16 | STEVEN NEIGHBORS | 7100-000 | $216,219.18 | $216,441.00 | $216,441.00 | $37,472.52 |
| 18 | Berkley Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 21-3 | John Deere Construction & Forestry Company | 7100-000 | $63,944.00 | $21,359.46 | $21,359.46 | $3,697.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 7100-000 | NA | $18,356.82 | $18,356.82 | $3,178.12 |
| 24 | FARWEST STEEL CORPORATION | 7100-000 | $7,908.95 | $8,329.14 | $8,329.14 | $1,442.03 |
| 25 | Berkley Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 26-2 | Berkley Insurance Company | 7100-000 | NA | $83,961.64 | $83,961.64 | $14,536.31 |
| 27 | Jeromy Stamper | 7100-000 | $330.00 | $1,344.00 | $0.00 | $0.00 |
| 28 | Pinnacle Capital Partners, LLC c/o Brent Wilson Hawley Troxell Ennis & Hawley, LLP | 7100-000 | NA | $70,573.66 | $70,573.66 | $12,218.45 |
| 30 | Brookfield Fabricating Corporation | 7100-000 | NA | $26,690.80 | $0.00 | $0.00 |
| 31 | NLB Corp. | 7100-000 | $5,291.09 | $5,348.72 | $5,348.72 | $926.03 |
| 32 | Ennis Paint, Inc. | 7100-000 | $248,807.90 | $282,551.60 | $282,551.60 | $48,918.27 |
| 33 | Flint Trading, Inc. | 7100-000 | $295,895.28 | $271,559.08 | $271,559.08 | $47,015.13 |
| 35 | OnSite Service LLC | 7100-000 | NA | $3,170.70 | $3,170.70 | $548.94 |
| 36-2 | GREG HARP | 7100-000 | $424.00 | $23,120.00 | $23,120.00 | $4,002.77 |
| 37 | Staker & Parson Companies | 7100-000 | NA | $27,591.54 | $27,591.54 | $4,776.93 |
| 38 | Under Pressure Systems, LLC David M. Friess | 7200-000 | NA | $188.38 | $188.38 | $0.00 |
| 39 | A&I Distributors | 7200-000 | NA | $348.63 | $348.63 | $0.00 |
| 40U-7 | IDAHO STATE TAX COMMISSION | 7300-000 | NA | $50.00 | $50.00 | $0.00 |
| 42-2 | ODR Bkcy | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| N/F | Ada County Billing Services | 7100-000 | $85.66 | NA | NA | NA |

| N/F | Allwest Testing & Eng. | 7100-000 | $1,208.60 | NA | NA | NA |
|-----|------------------------|----------|-----------|----|----|----|
| N/F | American Diagnostic Corp. | 7100-000 | $81.25 | NA | NA | NA |
| N/F | Apply-A-Line, Inc | 7100-000 | $6,840.00 | NA | NA | NA |
| N/F | Atlas Sand & Rock, Inc. | 7100-000 | $36,355.40 | NA | NA | NA |
| N/F | Boise Rigging Supply | 7100-000 | $106.22 | NA | NA | NA |
| N/F | Bonneville Management Svc | 7100-000 | $698.66 | NA | NA | NA |
| N/F | Braun-Jensen, Inc. | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | C T Corporation System | 7100-000 | $897.00 | NA | NA | NA |
| N/F | CNA Surety | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Chase | 7100-000 | $33,084.97 | NA | NA | NA |
| N/F | Construction Partners, Inc. | 7100-000 | $225.50 | NA | NA | NA |
| N/F | DataPro Solutions, Inc. | 7100-000 | $1,715.00 | NA | NA | NA |
| N/F | Diamond St. Recycl., LLC | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Edge Constr. Supp. | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Harris Rebar Abco, Inc | 7100-000 | $1,515.01 | NA | NA | NA |
| N/F | Henderson Wheel & Supply | 7100-000 | $73.70 | NA | NA | NA |
| N/F | Horton Fluid Power, Inc. | 7100-000 | $299.96 | NA | NA | NA |
| N/F | House of Wheels | 7100-000 | $589.07 | NA | NA | NA |
| N/F | Idaho AGC Benefit Trust | 7100-000 | $7,069.64 | NA | NA | NA |
| N/F | Idaho State Insurance Fund | 7100-000 | $7,529.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Idaho Traffic Safety, Inc | 7100-000 | $424.00 | NA | NA | NA |
| N/F | Interstate Signways | 7100-000 | $41,385.16 | NA | NA | NA |
| N/F | Knights of Columbus | 7100-000 | $565.30 | NA | NA | NA |
| N/F | McGuire Bearing Company | 7100-000 | $249.03 | NA | NA | NA |
| N/F | Moreton & Company | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Motion & Flow Ctrl Prod Inc | 7100-000 | $729.08 | NA | NA | NA |
| N/F | NORCO | 7100-000 | $34.53 | NA | NA | NA |
| N/F | O'Connell Pension Consulting | 7100-000 | $310.00 | NA | NA | NA |
| N/F | O'Reilly Auto Parts | 7100-000 | $34.97 | NA | NA | NA |
| N/F | Orion | 7100-000 | $1,006.15 | NA | NA | NA |
| N/F | Paramount Supply, Co. | 7100-000 | $166.69 | NA | NA | NA |
| N/F | Paul Idaho Galvanizing | 7100-000 | $5,003.58 | NA | NA | NA |
| N/F | Pavement Splty's of ID, Inc | 7100-000 | $708.43 | NA | NA | NA |
| N/F | PetroCard Systems, Inc | 7100-000 | $8,117.08 | NA | NA | NA |
| N/F | Republic Services | 7100-000 | $56.79 | NA | NA | NA |
| N/F | Rush Int'l Truck Centers | 7100-000 | $2,196.69 | NA | NA | NA |
| N/F | Staples Business Advantage | 7100-000 | $186.68 | NA | NA | NA |
| N/F | Staples Credit Plan | 7100-000 | $129.84 | NA | NA | NA |
| N/F | Steve Regan Co. | 7100-000 | $17,611.48 | NA | NA | NA |
| N/F | Strategic & Operational Sol. | 7100-000 | $13,708.22 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Suburban Propane | 7100-000 | $65.42 | NA | NA | NA |
| N/F | Suez Water | 7100-000 | $1,123.54 | NA | NA | NA |
| N/F | Sunbelt Rentals | 7100-000 | $189.31 | NA | NA | NA |
| N/F | Tacoma Screw Products, Inc. | 7100-000 | $1,189.28 | NA | NA | NA |
| N/F | The Sherwin-Williams Co. | 7100-000 | $243.96 | NA | NA | NA |
| N/F | Traffic Safety Supp Co., Inc | 7100-000 | $2,987.97 | NA | NA | NA |
| N/F | TruckPro, LLC | 7100-000 | $5.46 | NA | NA | NA |
| N/F | United Rentals NA, Inc. | 7100-000 | $1,171.28 | NA | NA | NA |
| N/F | Utility Trlr. Sales of Boise | 7100-000 | $160.55 | NA | NA | NA |
| N/F | Walters Ready Mix, Inc | 7100-000 | $11,249.86 | NA | NA | NA |
| N/F | Zumar Industries Inc. | 7100-000 | $10,955.92 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,214,478.90** | **$1,147,554.18** | **$1,104,971.88** | **$184,621.66** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:  17-01071

Case Name:  Pavement Markings Northwest, Inc.

Trustee Name:  (320160) David P. Gardner

Date Filed (f) or Converted (c):  11/20/2017 (c)

§ 341(a) Meeting Date:  12/21/2017

For Period Ending:  03/10/2021

Claims Bar Date:  01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Acct Account at Wells Fargo Bank (5617 Acct), xxxxxx5617 | 70,287.00 | 70,287.00 | | 330,968.39 | FA |
| 2 | A/R 90 days old or less. Face amount = $711,809.76. Doubtful/Uncollectible accounts = $0.00. | 711,809.76 | 711,809.76 | | 469,402.24 | FA |
| 3 | A/R Over 90 days old. Face amount = $184,543.64. Doubtful/Uncollectible accounts = $50,000.00. | 134,543.64 | 0.00 | | 0.00 | FA |
| 4 | Raw Materials: Paint and Thermoplastic inventory (see attached list), 7/31/2017, Net Book Value: $0.00, Valuation Method: Replacement | 32,147.15 | 0.00 | | 0.00 | FA |
| 5 | Other inventory or supplies: Misc fence inventory, 7/31/2017, Net Book Value: $0.00, Valuation Method: Replacement | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 6 | Misc office furniture. Valuation Method: Replacement<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 7 | 2012 GMC CC3500 Crew Truck. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 8 | 2011 Chevy 4wd CC FLATBED. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 19,000.00 | 19,000.00 | | 0.00 | FA |
| 9 | 2007 GMC 4wd CC 1T PICKUP. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 10 | 2008 GMC 4wd CC 1T PICKUP. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 16,000.00 | 16,000.00 | | 0.00 | FA |
| 11 | 2011 Chevy Silverado Dual. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 12 | 2008 GMC 4wd 3/4T CC Pickup. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 12,000.00 | 12,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 17-01071

**Case Name:** Pavement Markings Northwest, Inc.

**For Period Ending:** 03/10/2021

**Trustee Name:** (320160) David P. Gardner

**Date Filed (f) or Converted (c):** 11/20/2017 (c)

**§ 341(a) Meeting Date:** 12/21/2017

**Claims Bar Date:** 01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | 2011 Yukon Burgundy. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 14 | 2008 Chevy HD2500 Flatbed. Valuation Method: Appraisal<br>Sold at auction.  See Report of Sale, Doc. #204 | 10,000.00 | 10,000.00 | | 4,757.50 | FA |
| 15 | 2016 Dodge RAM 5500 Crew. Valuation Method: Appraisal | 40,000.00 | 0.00 | | 0.00 | FA |
| 16 | 2016 Dodge RAM 3500 1 Ton Rover. Valuation Method: Appraisal | 30,000.00 | 0.00 | | 0.00 | FA |
| 17 | 2016 Dodge 5500 Crew Cab. Valuation Method: Appraisal | 40,000.00 | 0.00 | | 0.00 | FA |
| 18 | 2016 Ford F-150. Valuation Method: Appraisal<br>Stipulated relief from stay; Doc #142 | 32,000.00 | 0.00 | | 0.00 | FA |
| 19 | 2003 Chevy DM Kodiak C4500. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 2,500.00 | 0.00 | | 0.00 | FA |
| 20 | 1995 INTL 4900 Bucket TK. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 18,000.00 | 18,000.00 | | 0.00 | FA |
| 21 | 1985 INTL Digger/Derrick. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 22 | 1986 INTL TK Tractor. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 23 | 1993 Peterbilt TK Tractor. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 24 | 1997 INTL Eagle TK Tractor. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 25 | 2001 Freightliner w/Attenuator. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 25,000.00 | 25,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 17-01071

**Case Name:** Pavement Markings Northwest, Inc.

**For Period Ending:** 03/10/2021

**Trustee Name:** (320160) David P. Gardner

**Date Filed (f) or Converted (c):** 11/20/2017 (c)

**§ 341(a) Meeting Date:** 12/21/2017

**Claims Bar Date:** 01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | 1984 Peterbilt w/Attenuator. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 27 | 2000 GMC 8500 Digger Derrick. Valuation Method: Appraisal<br><br>Notice of Proposed Abandonment filed 12/20/17 - Doc #126 | 15,000.00 | 7,415.00 | OA | 0.00 | FA |
| 28 | 1979 Fruehauf Tanker Trailer. Valuation Method: Appraisal | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 29 | 1973 Fruehauf 40' Step Deck Trailer. Valuation Method: Appraisal | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 30 | 2008 Walton Utility Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 31 | 1994 Haui Cargo Trailer. Valuation Method: Appraisal | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 32 | 1995 Valdez Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 33 | 2005 PJTM Utility Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 34 | 1984 ID Flatbed Trailer. Valuation Method: Appraisal | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 35 | 1993 Dakota Hydraulic Tail Trailer. Valuation Method: Appraisal | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 36 | 1952 Kentucky Fifth Wheel Flatbed Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 37 | 2012 C&B Dump Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 38 | 2005 Featherlite Gooseneck Trailer. Valuation Method: Appraisal<br><br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 4,000.00 | 4,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  17-01071

**Case Name:**  Pavement Markings Northwest, Inc.

**For Period Ending:**  03/10/2021

**Trustee Name:**  (320160) David P. Gardner

**Date Filed (f) or Converted (c):**  11/20/2017 (c)

**§ 341(a) Meeting Date:**  12/21/2017

**Claims Bar Date:**  01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | 1974 Trim Trailer. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 40 | 1979 Trim 2 Axle Flatbed 24'. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 41 | 1985 Shopmade Box Trailer. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 42 | 2004 Log King Trailer. Valuation Method: Appraisal | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 43 | 1973 Timpte Dry Van Trailer. Valuation Method: Appraisal | 500.00 | 500.00 | | 0.00 | FA |
| 44 | 1967 Fruehauf Storage Trailer. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 45 | 2014 Vac Tron 535 Vacuum Trailer. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 45,000.00 | 45,000.00 | | 0.00 | FA |
| 46 | Slurry TK Sled. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 47 | 2015 Toolcat 5600 G Series. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 48 | 2014 NLB-Starjet Removal System, Attachment, and Vacuum Spin Jet Package. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 240,000.00 | 0.00 | | 0.00 | FA |
| 49 | 2006 Argosy FL Paint Trucks with Motor 210cfm Air Compressor. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 50,000.00 | 50,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

Case No.:  17-01071

Case Name:  Pavement Markings Northwest, Inc.

For Period Ending:  03/10/2021

Trustee Name:  (320160) David P. Gardner

Date Filed (f) or Converted (c):  11/20/2017 (c)

§ 341(a) Meeting Date:  12/21/2017

Claims Bar Date:  01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | 1998 Devil Child Road Laser. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 51 | 1994 Kenworth White Stripper Truck. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 52 | 1994 Kenworth Lazy Liner Cart. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 53 | 1999 Volvo Paint Stripper Truck. Valuation Method: Appraisal<br>Stipulated relief from stay; Doc #142 | 40,000.00 | 0.00 | | 0.00 | FA |
| 54 | 2011 Speeflo 8900 Hand Stripper. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 55 | 1993 Speeflo Stripper. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 56 | 1984 Speeflo Pour Liner 6000. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 57 | 2003 Speeflo Power Liner Hand Stripper. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 58 | 1999 Allmand Brothers Light Tower. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 59 | 1999 Allmand Brothers Hand Stripper Graco 200HP with Bead Tank. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 60 | 1999 Allmand Brothers 3M Tape Applicators. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

Case No.: 17-01071

Case Name: Pavement Markings Northwest, Inc.

For Period Ending: 03/10/2021

Trustee Name: (320160) David P. Gardner

Date Filed (f) or Converted (c): 11/20/2017 (c)

§ 341(a) Meeting Date: 12/21/2017

Claims Bar Date: 01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | 2010 Kenworth T800 (1993) Custom Designed Blaster Stripper KNKL Boom Compressor Operated Hydraulic Drive. Valuation Method: Appraisal<br>Incorrectly scheduled as 2010 when it's a 1993 Kenworth per the title. Sold at auction. See Report of Sale, Doc. #204 | 70,000.00 | 70,000.00 | | 16,775.00 | FA |
| 62 | 2015 Big Tex 20' Tilt Equipment Trailer. Valuation Method: Appraisal<br>Stipulated relief from stay; Doc #142 | 8,000.00 | 0.00 | | 0.00 | FA |
| 63 | 2016 Xcel Mirage 20' Equipment Tailor. Valuation Method: Appraisal<br>Stipulated relief from stay; Doc #142 | 6,000.00 | 0.00 | | 0.00 | FA |
| 64 | 1982 Kelco Remote Control. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 65 | 2000 Retroref Iectometer Delta LTL2000. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 66 | 2011 Ret ro ref I ecto meter Delta LTL2000. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 67 | Retroreflectometer Delta LTL2000 Flint Street Heat. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 68 | Retroreflectometer Delta LTL2000 Hand Heat Guns. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 200.00 | 200.00 | | 0.00 | FA |
| 69 | Honda Generator EG3500X. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 70 | 2011 Stanley Hydraulic Power Unit W50 4P-1. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 71 | 1979 ING/Rand Compressor 1100CFM. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 4,000.00 | 4,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 17-01071

**Case Name:** Pavement Markings Northwest, Inc.

**For Period Ending:** 03/10/2021

**Trustee Name:** (320160) David P. Gardner

**Date Filed (f) or Converted (c):** 11/20/2017 (c)

**§ 341(a) Meeting Date:** 12/21/2017

**Claims Bar Date:** 01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 72 | Honda Portable Generator ES6500. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 73 | Hydraulic Driver. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 74 | POGO Comp. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 75 | Hydraulic Tool. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 76 | Atlas Copco Drill. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 50.00 | 50.00 | | 0.00 | FA |
| 77 | Coleman Powermate Generator. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 200.00 | 200.00 | | 0.00 | FA |
| 78 | Stihl Hot Saw. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 200.00 | 200.00 | | 0.00 | FA |
| 79 | 350P Welder. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 300.00 | 300.00 | | 0.00 | FA |
| 80 | 2003 Sullivan Air Compressor. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 81 | Generator. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 200.00 | 200.00 | | 0.00 | FA |
| 82 | Billy Goat (tool). Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

Case No.:   17-01071

Case Name:   Pavement Markings Northwest, Inc.

For Period Ending:   03/10/2021

Trustee Name:   (320160) David P. Gardner

Date Filed (f) or Converted (c):   11/20/2017 (c)

§ 341(a) Meeting Date:   12/21/2017

Claims Bar Date:   01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 83 | Core Drill. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.00 | 500.00 | | 0.00 | FA |
| 84 | 1975 Mitchell SLRY Diesel. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 85 | Smith LNX8 Grinder. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 500.8 | 500.00 | | 0.00 | FA |
| 86 | Smith Grinder SPS-10. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |
| 87 | 1995 Road pro. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 88 | 2007 Road pro 6068T. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 89 | Miller Spectrum 300 Cutmate. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 1,400.00 | 1,400.00 | | 0.00 | FA |
| 90 | 2016 John Deere Mini Excavator. Valuation Method: Appraisal | 50,000.00 | 0.00 | | 0.00 | FA |
| 91 | 2005 ASV Posit Tractor Skid Steer. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 92 | 2008 Polaris ATV. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 93 | 1986 Honda Plow 4x4 (parts only). Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 100.00 | 100.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 9

Case No.:   17-01071
Case Name:   Pavement Markings Northwest, Inc.

Trustee Name:   (320160) David P. Gardner
Date Filed (f) or Converted (c):   11/20/2017 (c)
§ 341(a) Meeting Date:   12/21/2017

For Period Ending:   03/10/2021

Claims Bar Date:   01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 94 | Concrete Forms. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 95 | 2005 Broom 8" Skid Steer Broom. Valuation Method: Appraisal | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 96 | CATV-80 Forklift. Valuation Method: Appraisal<br>Sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 - see asset #105 | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 97 | 4850 Henry Street, Boise, ID 83709, Lease Interest only | 0.00 | 0.00 | | 0.00 | FA |
| 98 | Retention payments owed to Debtor (amount is estimated) | 142,000.00 | 142,000.00 | | 0.00 | FA |
| 99 | Attorney Trust Account Funds (u) | 0.00 | 20,341.34 | | 20,341.34 | FA |
| 100 | Refund on IT Services  (u) | 0.00 | 21.72 | | 21.72 | FA |
| 101 | Refund of Bank Fees from Wells Fargo (u) | 0.00 | 306.00 | | 306.00 | FA |
| 102 | Premium Credit for 2017 Bond (u) | 0.00 | 184.93 | | 184.93 | FA |
| 103 | Worker's Compensation Premium Refund (u) | 0.00 | 1,731.00 | | 1,731.00 | FA |
| 104 | Preconversion Steel Recycling Proceeds (u)<br>Preconversion cash held by Debtor from iron recycling proceeds, converted to certified funds by Trustee. | 0.00 | 135.50 | | 131.50 | FA |
| 105 | Personal Property of Debtor sold to Idaho Lines and Signs per Compromise (u)<br>Personal property of Debtor sold to Idaho Lines and Signs per compromise/settlement and 363(f) motion - Doc #159, 160 | 0.00 | 0.00 | | 1,124,881.69 | FA |
| 106 | Sherwin Williams Overpayment Refund (u) | 0.00 | 745.67 | | 745.67 | FA |
| 107 | A1 Heating & Air Conditioning Prepaid Refund (u) | 0.00 | 76.00 | | 76.00 | FA |
| 108 | Apply-A-Line 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Trustee does not recommend pursuing suit.  Costs of litigation may exceed or approximate recovery. | 6,840.00 | 4,840.00 | | 0.00 | FA |
| 109 | Atlas Sand & Rock 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Costs of litigation may exceed or approximate recovery. | 2,883.47 | 1,383.47 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

**Case No.:** 17-01071

**Case Name:** Pavement Markings Northwest, Inc.

**For Period Ending:** 03/10/2021

**Trustee Name:** (320160) David P. Gardner

**Date Filed (f) or Converted (c):** 11/20/2017 (c)

**§ 341(a) Meeting Date:** 12/21/2017

**Claims Bar Date:** 01/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 110 | Harris Rebar 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Trustee will not pursue. Avoidance of payment will cause Harris Rebar to make claim on surety bond, which estate shall be required to reimburse. | 1,515.01 | 515.01 | | 0.00 | FA |
| 111 | Orion Integration Group 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Costs of litigation may exceed or approximate recovery. | 1,006.15 | 256.15 | | 0.00 | FA |
| 112 | PetroCard 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Costs of litigation may exceed or approximate recovery. | 6,038.08 | 4,038.08 | | 0.00 | FA |
| 113 | United Rentals 549 Claim (u)<br>Debt accrued prior to 8/15/17 & paid post-petition. Costs of litigation may exceed or approximate recovery. | 1,990.05 | 1,190.05 | | 0.00 | FA |
| 114 | Right of Way Bond Refund (u) | 0.00 | 72.00 | | 72.00 | FA |
| 115 | 2005 Flatbed Trailer - VIN Ending 5038 (u)<br>Sold to Brian Lamore on 2/2/14 for $1,000, but title never transferred. | 750.00 | 450.00 | | 250.00 | FA |
| 116 | Workers Compensation Insurance Premium Refund (u)<br>Refund based upon close out audit by Idaho State Insurance Fund. | 0.00 | 1,270.00 | | 1,270.00 | FA |
| 117 | Section 549 Claim - Strategic & Operational Solutions, Inc (u)<br>Adversary No. 19-06053-TLM - Claim 2- Both claims settled for payment of $15,000 from SOS, see Doc. #257 | 0.00 | 2,921.00 | | 0.00 | FA |
| 118 | 547 Claim - Strategic Operational Solutions, Inc (u)<br>Adversary No. 19-06053-TLM - Claim 1 - Both claims settled for payment of $15,000 from SOS, see Doc. #257 | 0.00 | 19,772.70 | | 15,000.00 | FA |
| **118** | **Assets Totals (Excluding unknown values)** | **$2,233,760.31** | **$1,610,212.38** | | **$1,986,914.98** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 11

| | |
|---|---|
| Case No.: 17-01071 | Trustee Name: (320160) David P. Gardner |
| Case Name: Pavement Markings Northwest, Inc. | Date Filed (f) or Converted (c): 11/20/2017 (c) |
| | § 341(a) Meeting Date: 12/21/2017 |
| For Period Ending: 03/10/2021 | Claims Bar Date: 01/29/2018 |

**Major Activities Affecting Case Closing:**

02/10/21 - replied to Ms. Lynch with an update. Waiting on a zero balance to proceed with TDR.

02/10/21 - request received for a status update from Ms Lynch - forwarded to TT

01/29/21 - Filed unclaimed dividend to the court, mailed check. Proceed with TDR

01/26/21 - Cut check to the court, pending TT's signature and drafted Turnover of funds to court/

01/20/21 - TT received and email from Peoples United bank with wire transfer information. Upon review of banking, the funds do not appear to be in the correct account. I have an email out to Stretto banking for support.

01/12/21 - Email response to Jerad with an update on this case.

01/12/21 - Follow up email to banking

01/05/21 - request to banking for transfer of funds from the Metropolitan account to our account.

12/31/20 - status report filed

12/30/20 - Stle check, will need to contact Debbie. Status report pending TT's review. -

11/05/20 - email from Jerad (UST) follow up on the outstanding check

10/15/20 - Bank statement received from NGH's office reg an outstanding check

09/25/20 - Proceed with TDR

*** From Trustee Noah Hillen ***

6-15-2020 - ROD needed for funds returned regarding Claim 30. Claim satisfied by bonding company during completion of road project.

2-18-2020 - Surety has released claim against segregated funds.

1-31-2020 - Receiver's Application for Administrative Expenses denied by Bankruptcy Court.

8-29-19 - Adversary 19-06053 pending against former receiver.

8-8-19 - October hearing set for Steve Neighbor's administrative claim.

3-26-19 - Mailed title docs to Brian LaMore.

3-6-19 - Remaining project with bond liability to be completed in April 2019.

3-5-19 - ITD mailing us Duplicate Title for 2005 trailer in PMN name.

10-29-18 - Court vacated balance of hearing on administrative claim. Prepetition receiver was unprepared to prosecute claim. Receiver to provide premarked exhibits to Trustee and then contact Court for a hearing date. Court did not anticipate hearing would take place until January 2019, at least.

10-9-18 - Need to resolve pending administrative claim filed by prepetition receiver. November hearing regarding same.

9-27-18 - Mailed 549 demand letters to creditors paid during chapter 11 without court authorization.

9-5-18 - Mailed 1952 Kenworth truck duplicate title to Keith Lewis.

8-13-18 - Owner Greg Harp filed chapter 7 bankruptcy. Case 18-20487

6-8-18 - Mailed title docs to ITD.

5-18-18 - title transfer mailed to Steve Neighbors.

3-16-18 - Sale approved.

1-31-18 - Pursue sale of equipment to Idaho Lines of Signs.

12-15-17 - Received DIP Account funds from Wells Fargo.

**Initial Projected Date Of Final Report (TFR):** 12/31/2019      **Current Projected Date Of Final Report (TFR):** 05/04/2020 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | |
|---|---|
| Case No.: | 17-01071 |
| Case Name: | Pavement Markings Northwest, Inc. |
| Taxpayer ID #: | **-***8503 |
| For Period Ending: | 03/10/2021 |

| | |
|---|---|
| Trustee Name: | David P. Gardner (320160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3900 Bond Claim Funds |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/17 | {2} | Debco Construction | Account receivable with potential surety bond claim | 1121-000 | 14,205.59 | | 14,205.59 |
| 01/17/18 | {2} | DEBCO Construction | Account Receivable - Subject to potential claim by Berkeley Insurance | 1121-000 | 17,050.26 | | 31,255.85 |
| 01/31/18 | {2} | State of Idaho | Account Receivable - Subject to Bond Claim | 1121-000 | 105,545.44 | | 136,801.29 |
| 03/16/18 | 101 | Rocal, Inc. (ADMINISTRATIVE) | Payment pursuant to Dkt. No. 170. | 6910-000 | | 86,226.23 | 50,575.06 |
| 06/26/18 | 102 | NW Traffic Control | Administrative expense approved per Order #203 | 6910-000 | | 13,906.39 | 36,668.67 |
| 04/17/19 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX8179 | Transition Debit to Metropolitan Commercial Bank acct 3910028179 | 9999-000 | | 36,668.67 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 136,801.29 | 136,801.29 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 36,668.67 | |
| Subtotal | 136,801.29 | 100,132.62 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $136,801.29 | $100,132.62 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| Case No.: | 17-01071 |
| Case Name: | Pavement Markings Northwest, Inc. |
| Taxpayer ID #: | **-***8503 |
| For Period Ending: | 03/10/2021 |

| | |
|---|---|
| Trustee Name: | David P. Gardner (320160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3901 Checking |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/17 | {2} | Staker Parsons Companies | Account Receivable | 1121-000 | 21,647.71 | | 21,647.71 |
| 12/15/17 | {2} | Staker Parson Companies | Account Receivable | 1121-000 | 20,962.41 | | 42,610.12 |
| 12/15/17 | {2} | Central Paving, Inc | Account Receivable | 1121-000 | 68,105.99 | | 110,716.11 |
| 12/15/17 | {2} | Interstate Billing Service, Inc | Account Receivable Account Receivable | 1121-000 | 203.25 | | 110,919.36 |
| 12/15/17 | {2} | POE Asphalt Paving, Inc | Account Receivable | 1121-000 | 14,387.06 | | 125,306.42 |
| 12/15/17 | {2} | Acme Concrete Paving, Inc | Account Receivable | 1121-000 | 44,869.19 | | 170,175.61 |
| 12/15/17 | {2} | Western Construction, Inc | Account Receivable | 1121-000 | 224.67 | | 170,400.28 |
| 12/15/17 | {2} | Western Construction, Inc | Account Receivable | 1121-000 | 52,401.77 | | 222,802.05 |
| 12/15/17 | {2} | Western Construction, Inc | Account Receivable | 1121-000 | 68,687.55 | | 291,489.60 |
| 12/15/17 | {2} | Cannon Builders, Inc | Account Receivable | 1121-000 | 3,455.44 | | 294,945.04 |
| 12/15/17 | {2} | Gooding Highway District #1 | Account Receivable | 1121-000 | 3,242.23 | | 298,187.27 |
| 12/22/17 | {99} | Angstman Johnson | Attorney Trust Account Funds | 1229-000 | 20,341.34 | | 318,528.61 |
| 12/29/17 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 282.00 | 318,246.61 |
| 01/02/18 | {2} | POE Asphalt Paving, Inc | Account Receivable | 1121-000 | 5,457.98 | | 323,704.59 |
| 01/12/18 | {101} | Wells Fargo Bank NA | Refund of bank fees from Wells Fargo | 1229-000 | 50.00 | | 323,754.59 |
| 01/12/18 | {100} | Orion Integration Group | Refund of overpayment of IT Services | 1229-000 | 21.72 | | 323,776.31 |
| 01/12/18 | {101} | Wells Fargo Bank NA | Refund of bank fees from Wells Fargo | 1229-000 | 51.00 | | 323,827.31 |
| 01/12/18 | {101} | Wells Fargo Bank NA | Deposit Reversal: Refund of bank fees from Wells Fargo | 1229-000 | -50.00 | | 323,777.31 |
| 01/31/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 876.07 | 322,901.24 |
| 02/07/18 | {102} | CNA Worldwide Operations | Premium Credit for 2017 Bond | 1229-000 | 184.93 | | 323,086.17 |
| 02/14/18 | {2} | Geneva Rock Products, Inc | Account Receivable | 1121-000 | 28,585.60 | | 351,671.77 |
| 02/28/18 | {2} | Central Paving Inc | Account receivable (1703 Silverstone Est 6 July 17). | 1121-000 | 370.10 | | 352,041.87 |
| 02/28/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 809.18 | 351,232.69 |
| 03/09/18 | {103} | IDAHO STATE INSURANCE FUND | Worker's Compensation Premium Refund | 1229-000 | 1,731.00 | | 352,963.69 |
| 03/14/18 | {104} | Pavement Markings Northwest, Inc | Preconversion Iron recycling proceeds Preconversion Iron recycling proceeds | 1229-000 | 131.50 | | 353,095.19 |
| 03/14/18 | | Idaho Lines and Signs | Equipment and Vehicle Sale Proceeds Equipment and Vehicle Sale Proceeds per settlement (Doc #159) and 363(f) sale (Doc #160) | | 775,000.00 | | 1,128,095.19 |
| | | Idaho Lines & Signs, LLCc/o Foley Freeman, PLLC | Portion secured by UCC                                    -$76,000.00 | 4210-002 | | | |
| | | Idaho Lines & Signs, LLCc/o Foley Freeman, PLLC | Credit bid in full satisfaction of Claim 22                              -$273,881.69 | 4210-002 | | | |
| | {105} | Idaho Lines and Signs | Total purchase price, including credit big from Idaho Lines and Signs                   $1,124,881.69 | 1249-000 | | | |

Page Subtotals: **$1,130,062.44**    **$1,967.25**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 17-01071 | Trustee Name: | David P. Gardner (320160) |
|---|---|---|---|
| Case Name: | Pavement Markings Northwest, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8503 | Account #: | ******3901 Checking |
| For Period Ending: | 03/10/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/18 | | From Account #XXXXXX3902 | Transfer funds to checking account pursuant to approved compromise (Dkt. No. 177). | 9999-000 | 330,968.39 | | 1,459,063.58 |
| 03/16/18 | 101 | Bank of the West | Payment pursuant to Dkts. No. 177 and 178. | | | 1,069,000.00 | 390,063.58 |
| | | Bank of the West | Payment pursuant to Dkts. No. 177 and 178.  $670,127.58 | 4210-000 | | | |
| | | Bank of the West | Payment per Doc. #177  $235,100.00 | 4210-000 | | | |
| | | Bank of the West | Payment per Doc. #177  $163,772.42 | 4210-000 | | | |
| 03/20/18 | 102 | Channel Partners Funding I, LLC, assignee of Channc/o Aubrey Law Firm, PC | Payment in full satisfaction of claim per compromise - Order #177 | 4210-000 | | 71,592.81 | 318,470.77 |
| 03/30/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,304.32 | 317,166.45 |
| 04/02/18 | {101} | N. A. Wells Fargo Bank | Bank fees refund from Wells Fargo | 1229-000 | 51.00 | | 317,217.45 |
| 04/06/18 | {101} | Wells Fargo Bank | Refund off bank fees. | 1229-000 | 51.00 | | 317,268.45 |
| 04/25/18 | {101} | Wells Fargo Bank | Refund of Wells Fargo Bank Fees | 1229-000 | 51.00 | | 317,319.45 |
| 04/30/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 441.10 | 316,878.35 |
| 05/11/18 | {101} | Wells Fargo Bank | Wells Fargo Deposit Fee Refund | 1229-000 | 51.00 | | 316,929.35 |
| 05/31/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 501.44 | 316,427.91 |
| 06/13/18 | {101} | Wells Fargo Bank NA | Refund of Bank Fee | 1229-000 | 51.00 | | 316,478.91 |
| 06/20/18 | | Corbett Auctions & Appraisals, Inc. | 2008 Chevy and 1993 Kenworth sale proceeds | | 17,739.20 | | 334,218.11 |
| | | Corbett Auctions and Appraisals, In | Auctioneer's Fees  -$2,390.00 | 3610-000 | | | |
| | | Corbett Auctions & Appraisals, Inc. | Auctioneer's Expenses  -$1,403.30 | 3620-000 | | | |
| | {14} | Corbett Auctions and Appraisals, Inc. | Gross proceeds of 2008 Chevy at auction  $4,757.50 | 1129-000 | | | |
| | {61} | Corbett Auctions and Appraisals, Inc. | Gross proceeds of KW truck at auction  $16,775.00 | 1129-000 | | | |
| 06/29/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 446.80 | 333,771.31 |
| 07/23/18 | 103 | Roger Clubb | Order approving accountant fees - Doc #209 | 3410-000 | | 5,587.50 | 328,183.81 |
| 07/24/18 | {106} | Shwerin Williams | Sherwin Williams Overpayment Refund | 1229-000 | 745.67 | | 328,929.48 |
| 07/31/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 511.22 | 328,418.26 |
| 08/20/18 | {107} | A-1 Heating & Air Conditioning | Prepaid Heating/AC Service Refund | 1229-000 | 7,600.00 | | 336,018.26 |
| 08/20/18 | {107} | A-1 Heating & Air Conditioning | Prepaid Heating/AC Service Refund | 1229-000 | 76.00 | | 336,094.26 |

Page Subtotals: $357,384.26    $1,149,385.19

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-01071 | |
| **Case Name:** | Pavement Markings Northwest, Inc. | |
| **Taxpayer ID #:** | **-***8503 | |
| **For Period Ending:** | 03/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | David P. Gardner (320160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3901 Checking |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 488.16 | 335,606.10 |
| 09/10/18 | {107} | A-1 Heating & Air Conditioning | Deposit Reversal: Prepaid Heating/AC Service Refund | 1229-000 | -7,600.00 | | 328,006.10 |
| 09/28/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 251.61 | 327,754.49 |
| 10/31/18 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 296.32 | 327,458.17 |
| 11/27/18 | 104 | Matthew T. Christensen | Order approving compensation, Doc. No. 189 | | | 30,423.18 | 297,034.99 |
| | | Matthew T. Christensen | Chapter 11 Attorney for DIP fees $29,911.00 | 6210-000 | | | |
| | | Matthew T. Christensen | Chapter 11 Attorney for DIP expenses $512.18 | 6220-000 | | | |
| 12/17/18 | {114} | Morton & Company | Right of Way Bond Refund | 1229-000 | 72.00 | | 297,106.99 |
| 02/28/19 | {115} | Northwest Landscape | Asset 115 - Trailer Sale Proceeds | 1229-000 | 250.00 | | 297,356.99 |
| 04/17/19 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX8047 | Transition Debit to Metropolitan Commercial Bank acct 3910028047 | 9999-000 | | 297,356.99 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,480,168.70 | 1,480,168.70 | $0.00 |
| Less: Bank Transfers/CDs | 330,968.39 | 297,356.99 | |
| **Subtotal** | 1,149,200.31 | 1,182,811.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,149,200.31** | **$1,182,811.71** | |

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 17-01071 | |
| **Case Name:** | Pavement Markings Northwest, Inc. | |
| **Taxpayer ID #:** | **-***8503 | |
| **For Period Ending:** | 03/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | David P. Gardner (320160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3902 DIP Account Funds |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/17 | {1} | Wells Fargo Bank Bankruptcy Dept | Ch. 11 DIP Account Funds | 1129-000 | 330,968.39 | | 330,968.39 |
| 03/16/18 | | To Account #XXXXXX3901 | Transfer funds to checking account pursuant to approved compromise (Dkt. No. 177). | 9999-000 | | 330,968.39 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 330,968.39 | 330,968.39 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 330,968.39 | |
| **Subtotal** | | 330,968.39 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $330,968.39 | $0.00 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| Case No.: | 17-01071 | |
| Case Name: | Pavement Markings Northwest, Inc. | |
| Taxpayer ID #: | **-***8503 | |
| For Period Ending: | 03/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David P. Gardner (320160) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******8047 Checking Account | |
| Blanket Bond (per case limit): | $55,683,398.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | | Transfer Credit from Rabobank, N.A. acct XXXXXX3901 | Transition Credit from Rabobank, N.A. acct 5020893901 | 9999-000 | 297,356.99 | | 297,356.99 |
| 06/25/19 | {116} | Idaho State Insurance Fund | Worker's Compensation Insurance Premium Refund | 1229-000 | 1,270.00 | | 298,626.99 |
| 02/18/20 | | To Account #XXXXXX8047 | Transfer to unencumbered account. Surety has released claim as to segregated funds. | 9999-000 | 36,668.67 | | 335,295.66 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 267.96 | 335,027.70 |
| 04/03/20 | {118} | Strategic Operational Solutions | Neighbors Compromise Funds | 1241-000 | 15,000.00 | | 350,027.70 |
| 04/29/20 | 1000 | James Justin May | Attorney for Trustee fees and expenses per Order, Doc #266 | | | 44,488.14 | 305,539.56 |
| | | James Justin May | Attorney for Trustee fees $43,775.00 | 3210-000 | | | |
| | | James Justin May | Attorney for Trustee expenses $713.14 | 3220-000 | | | |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 557.07 | 304,982.49 |
| 06/12/20 | 1001 | James Justin May | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. ATTYEXP 0.04% $0.30 | 3220-000 | | ! 0.30 | 304,982.19 |
| 06/12/20 | 1002 | Noah G. Hillen | Combined trustee compensation & expense dividend payments. | | | 75,394.15 | 229,588.04 |
| | | Noah G. Hillen | Claims Distribution - Tue, 05-12-2020 $72,361.00 | 2100-000 | | | |
| | | Noah G. Hillen | Claims Distribution - Tue, 05-12-2020 $3,033.15 | 2200-000 | | | |
| 06/12/20 | 1003 | United States Trustee | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 29 100.00% $9,750.00 | 2950-000 | | 9,750.00 | 219,838.04 |
| 06/12/20 | 1004 | Nathan Shawn Hatch | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 20 100.00% $312.00 | 5300-000 | | ! 312.00 | 219,526.04 |
| 06/12/20 | 1005 | Internal Revenue Service | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 6P-2 100.00% $14,499.55 | 5800-000 | | 14,499.55 | 205,026.49 |
| 06/12/20 | 1006 | IDAHO STATE TAX COMMISSION | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 40P-7 100.00% $20,404.83 | 5800-000 | | 20,404.83 | 184,621.66 |
| 06/12/20 | 1007 | H&E EQUIPMENT SERVICES, INC. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 2 16.89% $131.49 | 7100-000 | | 131.49 | 184,490.17 |
| 06/12/20 | 1008 | Interstate Battery Systems | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 3 16.89% $221.45 | 7100-000 | | 221.45 | 184,268.72 |
| 06/12/20 | 1009 | INTERSTATE BILLING SERVICE, INC. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 4 16.89% $371.03 | 7100-000 | | 371.03 | 183,897.69 |
| 06/12/20 | 1010 | Napa Auto Parts | Combined small dividends. | 7100-001 | | 2.40 | 183,895.29 |
| 06/12/20 | 1011 | Ally Bank | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 8-2 16.89% $1,492.61 | 7100-000 | | 1,492.61 | 182,402.68 |

Page Subtotals:    $350,295.66    $167,892.98

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 17-01071 | Trustee Name: | David P. Gardner (320160) |
|---|---|---|---|
| Case Name: | Pavement Markings Northwest, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8503 | Account #: | ******8047 Checking Account |
| For Period Ending: | 03/10/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/20 | 1012 | Ally Bank | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 9-2 16.89% $3,525.43 | 7100-000 | | 3,525.43 | 178,877.25 |
| 06/12/20 | 1013 | STEVEN NEIGHBORS | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 16 16.89% $36,557.50 | 7100-000 | | 36,557.50 | 142,319.75 |
| 06/12/20 | 1014 | John Deere Construction & Forestry Company | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 21-3 16.89% $3,607.67 | 7100-000 | | 3,607.67 | 138,712.08 |
| 06/12/20 | 1015 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 23 16.89% $3,100.52 | 7100-000 | | 3,100.52 | 135,611.56 |
| 06/12/20 | 1016 | FARWEST STEEL CORPORATION | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 24 16.89% $1,406.82 | 7100-000 | | 1,406.82 | 134,204.74 |
| 06/12/20 | 1017 | Berkley Insurance Company | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 26-2 16.89% $14,181.36 | 7100-000 | | 14,181.36 | 120,023.38 |
| 06/12/20 | 1018 | Pinnacle Capital Partners, LLC c/o Brent Wilson Hawley Troxell Ennis & Hawley, LLP | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 28 16.89% $11,920.09 | 7100-000 | | 11,920.09 | 108,103.29 |
| 06/12/20 | 1019 | Brookfield Fabricating Corporation | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 30 16.89% $4,508.15 Voided on 06/15/2020 | 7100-004 | | 4,508.15 | 103,595.14 |
| 06/12/20 | 1020 | NLB Corp. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 31 16.89% $903.41 | 7100-000 | | 903.41 | 102,691.73 |
| 06/12/20 | 1021 | Ennis Paint, Inc. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 32 16.89% $47,723.77 | 7100-000 | | 47,723.77 | 54,967.96 |
| 06/12/20 | 1022 | Flint Trading, Inc. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 33 16.89% $45,867.10 | 7100-000 | | 45,867.10 | 9,100.86 |
| 06/12/20 | 1023 | OnSite Service LLC | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 35 16.89% $535.54 | 7100-000 | | 535.54 | 8,565.32 |
| 06/12/20 | 1024 | GREG HARP | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 36-2 16.89% $3,905.03 | 7100-000 | | 3,905.03 | 4,660.29 |
| 06/12/20 | 1025 | Staker & Parson Companies | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 37 16.89% $4,660.29 Stopped on 08/13/2020 | 7100-005 | | 4,660.29 | 0.00 |
| 06/15/20 | 1019 | Brookfield Fabricating Corporation | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 30 16.89% $4,508.15 Voided: check issued on 06/12/2020 | 7100-004 | | -4,508.15 | 4,508.15 |
| 06/22/20 | 1026 | Interstate Battery Systems | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 3 0.42% $5.55 | 7100-000 | | 5.55 | 4,502.60 |
| 06/22/20 | 1027 | INTERSTATE BILLING SERVICE, INC. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 4 0.42% $9.28 | 7100-000 | | 9.28 | 4,493.32 |
| 06/22/20 | 1028 | United States Bankruptcy Court | Combined small dividends. | | | 3.35 | 4,489.97 |
| | | Napa Auto Parts | Claims Distribution - Fri, 06-19-2020 $0.06 | 7100-001 | | | |

| | | | | Page Subtotals: | $0.00 | $177,912.71 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 17-01071 | Trustee Name: | David P. Gardner (320160) |
|---|---|---|---|
| Case Name: | Pavement Markings Northwest, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8503 | Account #: | ******8047 Checking Account |
| For Period Ending: | 03/10/2021 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | H&E EQUIPMENT SERVICES, INC. | Claims Distribution - Fri, 06-19-2020<br><br>$3.29 | 7100-001 | | | |
| 06/22/20 | 1029 | Ally Bank | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 8-2 0.42% $37.36 | 7100-000 | | 37.36 | 4,452.61 |
| 06/22/20 | 1030 | Ally Bank | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 9-2 0.42% $88.24 | 7100-000 | | 88.24 | 4,364.37 |
| 06/22/20 | 1031 | STEVEN NEIGHBORS | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 16 0.42% $915.02 | 7100-000 | | 915.02 | 3,449.35 |
| 06/22/20 | 1032 | John Deere Construction & Forestry Company | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 21-3 0.42% $90.30 | 7100-000 | | 90.30 | 3,359.05 |
| 06/22/20 | 1033 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 23 0.42% $77.60 | 7100-000 | | 77.60 | 3,281.45 |
| 06/22/20 | 1034 | FARWEST STEEL CORPORATION | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 24 0.42% $35.21 | 7100-000 | | 35.21 | 3,246.24 |
| 06/22/20 | 1035 | Berkley Insurance Company | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 26-2 0.42% $354.95 | 7100-000 | | 354.95 | 2,891.29 |
| 06/22/20 | 1036 | Pinnacle Capital Partners, LLC c/o Brent Wilson Hawley Troxell Ennis & Hawley, LLP | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 28 0.42% $298.36 | 7100-000 | | 298.36 | 2,592.93 |
| 06/22/20 | 1037 | NLB Corp. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 31 0.42% $22.62 | 7100-000 | | 22.62 | 2,570.31 |
| 06/22/20 | 1038 | Ennis Paint, Inc. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 32 0.42% $1,194.50 | 7100-000 | | 1,194.50 | 1,375.81 |
| 06/22/20 | 1039 | Flint Trading, Inc. | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 33 0.42% $1,148.03 | 7100-000 | | 1,148.03 | 227.78 |
| 06/22/20 | 1040 | OnSite Service LLC | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 35 0.42% $13.40 | 7100-000 | | 13.40 | 214.38 |
| 06/22/20 | 1041 | GREG HARP | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 36-2 0.42% $97.74 | 7100-000 | | 97.74 | 116.64 |
| 06/22/20 | 1042 | Staker & Parson Companies | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 37 0.42% $116.64 | 7100-000 | | 116.64 | 0.00 |
| 08/13/20 | 1025 | Staker & Parson Companies | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 37 16.89% $4,660.29 Stopped: check issued on 06/12/2020 | 7100-005 | | -4,660.29 | 4,660.29 |
| 08/14/20 | 1043 | Staker & Parson Companies | 17-01071 PAVEMENT MARKINGS NORTHWEST, INC. Claim No. 37 16.89% $4,660.29 | 7100-000 | | ! 4,660.29 | 0.00 |

| | | COLUMN TOTALS | | | 350,295.66 | 350,295.66 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 334,025.66 | 0.00 | |
| | | Subtotal | | | 16,270.00 | 350,295.66 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $16,270.00 | $350,295.66 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-01071 | |
| **Case Name:** | Pavement Markings Northwest, Inc. | |
| **Taxpayer ID #:** | **-***8503 | |
| **For Period Ending:** | 03/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | David P. Gardner (320160) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8179 Bond Claim Funds |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | | Transfer Credit from Rabobank, N.A. acct XXXXXX3900 | Transition Credit from Rabobank, N.A. acct 5020893900 | 9999-000 | 36,668.67 | | 36,668.67 |
| 02/18/20 | | To Account #XXXXXX8047 | Transfer to unencumbered account. Surety has released claim as to segregated funds. | 9999-000 | | 36,668.67 | 0.00 |

| | | | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 36,668.67 | 36,668.67 | $0.00 |
| | Less: Bank Transfers/CDs | | 36,668.67 | 36,668.67 | |
| | **Subtotal** | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | | |
|---|---|---|
| **Case No.:** | 17-01071 | |
| **Case Name:** | Pavement Markings Northwest, Inc. | |
| **Taxpayer ID #:** | **-***8503 | |
| **For Period Ending:** | 03/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | David P. Gardner (320160) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******9494 Checking |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/20/21 | | Successor Transfer Credit | Successor Transfer Credit from Noah Hillen | 9999-000 | 4,972.59 | | 4,972.59 |
| 01/26/21 | | U. S. Bankruptcy Court, Dist. of Idaho | Unclaimed dividends to Court | 9999-000 | | 4,972.59 | 0.00 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | -5.00 |
| 02/08/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | -5.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 4,972.59 | 4,972.59 | $0.00 |
| Less: Bank Transfers/CDs | 4,972.59 | 4,972.59 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2

Exhibit 9
Page:   11

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-01071 | **Trustee Name:** | David P. Gardner (320160) |
| **Case Name:** | Pavement Markings Northwest, Inc. | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***8503 | **Account #:** | ******9494 Checking |
| **For Period Ending:** | 03/10/2021 | **Blanket Bond (per case limit):** | $55,683,398.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,633,239.99 |
| Plus Gross Adjustments: | $353,674.99 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $349,881.69 |
| Net Estate: | $1,637,033.29 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3900 Bond Claim Funds | $136,801.29 | $100,132.62 | $0.00 |
| ******3901 Checking | $1,149,200.31 | $1,182,811.71 | $0.00 |
| ******3902 DIP Account Funds | $330,968.39 | $0.00 | $0.00 |
| ******8047 Checking Account | $16,270.00 | $350,295.66 | $0.00 |
| ******8179 Bond Claim Funds | $0.00 | $0.00 | $0.00 |
| ******9494 Checking | $0.00 | $0.00 | $0.00 |
| | **$1,633,239.99** | **$1,633,239.99** | **$0.00** |